# EXHIBIT 12

**Reporting Institution:** University of Kansas                **Reporting Year (FY):** 2017

## School Info

**We agree to release the institution's data to the conference:** Yes

Institutional Contacts:

| | |
|---|---|
| **Primary Contact Person:** Craig Busboom | **Title:** Business Office Supervisor |
| **Phone:** 7858647397 | **Email:** cbusboom@ku.edu |
| **CEO:** Dr. Douglas Girod | **CEO Email:** chancellor@ku.edu |
| **University CFO:** Mr. Pat Kaufman | **University CFO Email:** pkaufman@ku.edu |
| **Auditors:** BKD | **AUP Report Date:** 10/27/2017 |

Classification & Conference:

**NCAA Primary Division:** I-FBS

**Athletic Conference:** Big 12 Conference

Undergraduates by Gender:

| | Number | Percent |
|---|---|---|
| **Male Undergraduates:** | 8,462 | 50.2% |
| **Female Undergraduates:** | 8,401 | 49.8% |
| **Total Undergraduates:** | 16,863 | |

Sports Sponsorship:

| Sport | Men's Teams Only | Women's Teams Only | Mixed Teams |
|---|---|---|---|
| Baseball | x | | |
| Basketball | x | x | |
| Beach Volleyball | | | |
| Bowling | | | |
| Cross Country | x | x | |
| Equestrian | | | |
| Fencing | | | |
| Field Hockey | | | |
| Football | x | | |
| Golf | x | x | |
| Gymnastics | | | |

NCAA Membership Financial Reporting System                    Page 1 of 75

**Reporting Institution:** University of Kansas

**Reporting Year (FY):** 2017

| Sport | Men's Teams Only | Women's Teams Only | Mixed Teams |
|---|---|---|---|
| Ice Hockey | | | |
| Lacrosse | | | |
| Rifle | | | |
| Rowing | | x | |
| Rugby | | | |
| Skiing | | | |
| Soccer | | x | |
| Softball | | x | |
| Swimming and Diving | | x | |
| Tennis | | x | |
| Track, Indoor | x | x | |
| Track, Outdoor | x | x | |
| Triathlon | | | |
| Volleyball | | x | |
| Water Polo | | | |
| Wrestling | | | |
| Others | | | |
| **Totals** | **7** | **11** | **0** |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

## Revenue/Expense Summary

| ID | Item | Amount | Definition |
|---|---|---|---|
| *Revenues* | | | |
| 1 | Ticket Sales | $18,957,247 | Input revenue received for sales of admissions to athletic events. This may include: <br><br> • Public and faculty sales. <br> • Student sales <br> • Shipping and Handling fees. <br><br> Please report amounts paid in excess of ticket's face value to obtain preferential seating or priority in Category 8 (Contributions). |
| 2 | Direct State or Other Government Support | $0 | Input state, municipal, federal and other appropriations made in support of athletics. <br><br> This amount includes funding specifically earmarked for the athletics department by government agencies for which the institution cannot reallocate. <br><br> Any state or other government support appropriated to the university, for which the university determines the dollar allocation to the athletics department shall be reported in Direct Institutional Support (Category 4). |
| 3 | Student Fees | $304,801 | Input student fees assessed and restricted for support of intercollegiate athletics. |
| 4 | Direct Institutional Support | $1,616,107 | Input direct funds provided by the institution to athletics for the operations of intercollegiate athletics including: <br><br> • Unrestricted funds allocated to the athletics department by the university (e.g. state funds, tuition, tuition discounts/waivers, transfers) <br> • Federal work study support for student workers employed by athletics. <br> • Endowment unrestricted income, spending policy distributions and other investment income distributed to athletics in the reporting year to support athletic operations. Athletics restricted endowment income for athletics should be reported in Category 17. |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| ID | Item | Amount | Definition |
|---|---|---|---|
| 5 | Less - Transfers to Institution | $0 | If the institution allocated funds to athletics as represented in Categories 3-4 and the athletics department provided a transfer of funds back to the institution in the reporting year, report the transfer amount as a negative in this category. The transfer amount may not exceed the total of Categories 3-4. Transfers back to the institution in excess of Categories 3-4 should be reported in Category 50 - excess transfers to institution. |
| 6 | Indirect Institutional Support | $0 | Input value of costs covered and services provided by the institution to athletics but <u>not charged</u> to athletics including:<br><br>• Administrative services provided by the university to athletics but not charged such as HR, Accounting and IT.<br>• Facilities maintenance.<br>• Security.<br>• Risk Management.<br>• Utilities.<br><br>Do not include depreciation.<br><br>Note: This category should equal Category 36. If the institution is paying for debt service, leases, or rental fees for athletic facilities, but not charging to athletics, include those amounts in Category 6A. |
| 6A | Indirect Institutional Support - Athletic Facilities Debt Service, Lease and Rental Fees | $0 | Input debt service payments (principal and interest, including internal loan programs), leases and rental fees for athletics facilities for the reporting year provided by the institution to athletics but <u>not charged</u> to athletics.<br><br>Do not report depreciation.<br><br>Note: If the institution is paying for all athletic facilities debt service, lease and rental fees and not charging to athletics, this category will equal Category 34. If athletics or other entities are also paying these expenses or the institution is charging directly to athletics, this category will not equal Category 34. |
| 7 | Guarantees | $580,232 | Input revenue received from participation in away games. |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

| ID | Item | Amount | Definition |
|----|------|--------|------------|
| 8 | Contributions | $21,748,629 | Input contributions **provided <u>and</u> used by athletics** in the reporting year including: |

- Amounts received from individuals, corporations, associations, foundations, clubs or other organizations designated for the operations of the athletics program.
- Funds contributed by outside contributors for the payment of debt service, lease payments or rental fee expenses for athletic facilities in the reporting year.
- Amounts received above face value for tickets.

Contributions shall include cash and marketable securities.

Do not report:

- Pledges until funds are provided to athletics for use.
- Contributions to be used in other reporting years.

| ID | Item | Amount | Definition |
|----|------|--------|------------|
| 9 | In-Kind | $1,293,895 | Input market value of in-kind contributions in the reporting year including: |

- Dealer provided automobiles.
- Equipment.
- Services.
- Nutritional product.

All in-kind contributions that are made as a result of a licensing or sponsorship agreement should be reported in Category 15.

Please offset in-kind values in the appropriate expense category.

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

| ID | Item | Amount | Definition |
|---|---|---|---|
| 10 | Compensation and Benefits provided by a third party | $0 | Input all benefits provided by a third party and contractually guaranteed by the institution, but not included on the institution's W-2. These may include:<br><br>• Car stipend.<br>• Country club membership.<br>• Allowances for clothing, housing, entertainment.<br>• Speaking fees.<br>• Camps compensation.<br>• Media income.<br>• Shoe and apparel income.<br><br>The total of this category should equal expense Categories 23 and 25 combined. |
| 11 | Media Rights | $25,118,673 | Input **all** revenue received for radio, television, internet, digital and e-commerce rights, including the portion of conference distributions related to media rights - if applicable.<br><br>Consult with your conference offices if you do not have the media rights distribution amount available. |
| 12 | NCAA Distributions | $2,809,377 | Input revenues received from all NCAA distributions including NCAA championships reimbursements and payments received from the NCAA for hosting a championship.<br><br>In some cases, NCAA distributions may be provided by the conference office. Consult with the conference office for the amount if you do not have it available and include in this category. |
| 13 | Conference Distributions (Non Media and Non Bowl) | $11,068,826 | Input all revenues received by conference distribution, excluding portions of distribution relating to media rights (reported in Category 11) or NCAA distributions (reported in Category 12).<br><br>Note: Conference distributions of revenue generated by a post-season bowl to conference members should be recorded in this category. Distributions for reimbursement of post-season bowl expenses should be included in Category 19. |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| ID | Item | Amount | Definition |
|----|------|--------|-----------|
| 14 | Program, Novelty, Parking and Concession Sales | $1,211,999 | Input revenues from:<br><br>• Game Programs.<br>• Novelties.<br>• Food and Concessions.<br>• Parking.<br><br>Advertising should be included in Category 15. |
| 15 | Royalties, Licensing, Advertisement and Sponsorships | $5,749,672 | Input revenues from:<br><br>• Sponsorships.<br>• Licensing Agreements.<br>• Advertisement.<br>• Royalties.<br>• In-kind products and services as part of sponsorship agreement.<br><br>An allocation may be necessary to distinguish revenues generated by athletics versus the university if payments are combined. |
| 16 | Sports Camp Revenues | $2,855 | Input amounts received by the athletics department for sports camps and clinics. |
| 17 | Athletics Restricted Endowment and Investments Income | $3,374,466 | Please report spending policy distributions from athletics restricted endowments and investment income used for athletics operations in the reporting year.<br><br>This category includes only restricted investment and endowment income **used** for the operations of intercollegiate athletics; institutional allocations of income from unrestricted endowments qualify as "Direct Institutional Support" and should be reported in Category 4.<br><br>Note: Please make sure amounts reported are only up to the amount of expenses covered by the endowment for the reporting year. |
| 18 | Other Operating Revenue | $1,414,682 | Input any operating revenues received by athletics in the report year which cannot be classified into one of the stated categories.<br><br>If the figure is greater than 10% of total revenues, please report the top three activities included in this category in the comments section. |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| ID | Item | Amount | Definition |
|---|---|---|---|
| 19 | Bowl Revenues | $0 | Input all amounts received related to participation in a post-season bowl game, including: <br><br>• Expense reimbursements. <br>• Ticket sales. |
|  | Total Operating Revenues | $95,251,461 | Total of Categories 1-19. |

*Expenses*

| ID | Item | Amount | Definition |
|---|---|---|---|
| 20 | Athletic Student Aid | $11,202,004 | Input the total amount of athletic student-aid for the reporting year including: <br><br>• Summer school. <br>• Tuition discounts and waivers (unless it is a discount or waiver available to the general student body). <br>• Aid given to student-athletes who are inactive (medical reasons) or no longer eligible (exhausted eligibility). <br><br>Athletics aid awarded to non-athletes (student-managers, graduate assistants, trainers) should be reported as Expenses Not Related to Specific Teams. It is permissible to report only dollars in the Expenses Not Related to Specific Teams row as long as you have reported non- zero entries for Equivalencies, Number of Students, and Dollars (all 3 required for at least one sport). <br><br>**Note: Pell grants are provided by the government, not the institution or athletics department, and therefore should be excluded from reporting in this category.** <br><br>This information can be managed within the NCAA's Compliance Assistance (CA) software. The information entered into compliance assistance will automatically populate to the athletic student aid section within the NCAA Financial Reporting System when the CA import feature is selected. |
| 21 | Guarantees | $1,526,124 | Input amounts paid to visiting participating institutions, including per diems and/or travel and meal expenses. |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| ID | Item | Amount | Definition |
|---|---|---|---|
| 22 | Coaching Salaries, Benefits and Bonuses paid by the University and Related Entities | $15,267,864 | Input compensation, bonuses and benefits paid to all coaches reportable on the university or related entities W-2 and 1099 forms inclusive of:<br><br>• Gross wages and bonuses.<br>• Benefits including allowances, speaking fees, retirement, stipends, memberships, media income, tuition reimbursement and earned deferred compensation.<br><br>Place any severance payments in Category 26.<br><br>Note: Bonuses related to participation in a post-season bowl game should be included in Category 41. |
| 23 | Coaching Salaries, Benefits and Bonuses paid by a Third Party | $0 | Input compensation, bonuses and benefits paid to all coaches by a third party and contractually guaranteed by the institution, but not included on the institutions W-2 including:<br><br>• Car stipend.<br>• Country club membership.<br>• Allowances for clothing, housing, entertainment.<br>• Speaking fees.<br>• Camps compensation.<br>• Media income.<br>• Shoe and apparel income.<br><br>Expense Category 23 and 25 should equal Category 10.<br><br>Note: Bonuses related to participation in a post-season bowl game should be included in Category 41. |

**Reporting Institution:** University of Kansas      **Reporting Year (FY):** 2017

| ID | Item | Amount | Definition |
|---|---|---|---|
| 24 | Support Staff/ Administrative Compensation, Benefits and Bonuses paid by the University and Related Entities | $21,092,261 | Input compensation, bonuses and benefits paid to all administrative and support staff reportable on the university or related entities (e.g. foundations or booster clubs) W-2 and 1099 forms inclusive of: <br><br>• Gross wages and bonuses. <br>• Benefits including allowances, speaking fees, retirement, stipends, memberships, media income, tuition reimbursement and earned deferred compensation. <br><br>Staff members responsible for the gender-specific athletics department, but not a specific sport (i.e., director of men's athletics), will have their compensation figures reported as Expenses Not Related to Specific Teams fields. Athletics department staff members who assist both men's and women's teams (sports information director, academic advisor) will be reported as Not Allocated by Gender column. |
| 25 | Support Staff/ Administrative Compensation, Benefits and Bonuses paid by Third Party | $0 | Input compensation, bonuses and benefits paid to administrative and support staff by a third party and contractually guaranteed by the institution, but not included on the institutions W-2 including: <br><br>• Car stipend. <br>• Country club membership. <br>• Allowances for clothing, housing, entertainment. <br>• Speaking fees. <br>• Camps compensation. <br>• Media income. <br>• Shoe and apparel income. <br><br>Expense Category 23 and 25 should equal Category 10. |
| 26 | Severance Payments | $18,769 | Input severance payments and applicable benefits recognized for past coaching and administrative personnel. |
| 27 | Recruiting | $2,032,037 | Input transportation, lodging and meals for prospective student-athletes and institutional personnel on official and unofficial visits, telephone call charges, postage and such. Include value of use of institution's own vehicles or airplanes as well as in-kind value of loaned or contributed transportation. |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| ID | Item | Amount | Definition |
|----|------|--------|------------|
| 28 | Team Travel | $6,440,781 | Input air and ground travel, lodging, meals and incidentals (including housing costs incurred during school break period) for competition related to preseason, regular season and non-bowl postseason. Amounts incurred for food and lodging for housing the team before a home game also should be included. Use of the institution's own vehicles or airplanes as well as in-kind value of donor-provided transportation.<br><br>Note: Expenses related to post-season bowls should be included in Category 41. |
| 29 | Sports Equipment, Uniforms and Supplies | $5,261,363 | Input items that are provided to the teams only. Equipment amounts are those expended from current or operating funds. Include value of in-kind equipment provided.<br><br>Note: Expenses related to post-season bowls should be included in Category 41. |
| 30 | Game Expenses | $3,544,344 | Input game-day expenses other than travel which are necessary for intercollegiate athletics competition, including officials, security, event staff, ambulance, etc. Input any payments back to the NCAA for hosting a tournament.<br><br>Note: Expenses related to post-season bowls should be included in Category 41. |
| 31 | Fund Raising, Marketing and Promotion | $3,071,893 | Input costs associated with fund raising, marketing and promotion for media guides, brochures, recruiting publications and such. |
| 32 | Sports Camp Expenses | $0 | Input all expenses paid by the athletics department, including non-athletics personnel salaries and benefits, from hosting sports camps and clinics. Athletics personnel salaries and benefits should be reported in Categories 22-25. |
| 33 | Spirit Groups | $87,595 | Include support for spirit groups including bands, cheerleaders, mascots, dancers, etc.<br><br>Note: Expenses related to post-season bowls should be included in Category 41. |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| ID | Item | Amount | Definition |
|----|------|--------|------------|
| 34 | Athletic Facilities Debt Service, Leases and Rental Fee | $11,189,277 | Input debt service payments (principal and interest, including internal loan programs), leases and rental fees for athletics facilities for the reporting year regardless of entity paying (athletics, institution or other). <br><br> Do not report depreciation. <br><br> Note: If the institution is paying for <u>all</u> debt service, leases, or rental fees for athletic facilities but not charging to athletics, this category should equal Category 6A. If athletics or other entities are paying these expenses or the institution is charging directly to athletics, this category will not equal Category 6A. |
| 35 | Direct Overhead and Administrative Expenses | $4,156,927 | Input overhead and administrative expenses <u>paid by or charged directly to athletics</u> including: <br><br> • Administrative/Overhead fees charged by the institution to athletics. <br> • Facilities maintenance. <br> • Security. <br> • Risk Management. <br> • Utilities. <br> • Equipment Repair. <br> • Telephone. <br> • Other Administrative Expenses. |
| 36 | Indirect Institutional Support | $0 | Input overhead and administrative expenses **NOT** <u>paid by or charged directly to athletics</u> including: <br><br> • Administrative/Overhead fees <u>not charged</u> by the institution to athletics. <br> • Facilities maintenance. <br> • Security. <br> • Risk Management. <br> • Utilities. <br> • Equipment Repair. <br> • Telephone. <br> • Other Administrative Expenses. <br><br> Do not report depreciation. <br><br> Note: This category should equal Category 6. |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| ID | Item | Amount | Definition |
|----|------|--------|------------|
| 37 | Medical Expenses and Insurance | $794,566 | Input medical expenses and medical insurance premiums for student-athletes. |
| 38 | Memberships and Dues | $470,442 | Input memberships, conference and association dues. |
| 39 | Student-Athlete Meals (non-travel) | $2,639,984 | Include meal allowance and food/snacks provided to student-athletes.<br><br>Note: Meals provided during team travel should be reported in Category 28. |
| 40 | Other Operating Expenses | $5,913,002 | Input any operating expenses paid by athletics in the report year which cannot be classified into one of the stated categories, including:<br><br>• Non-team travel (conferences, etc.).<br>• Team banquets and awards.<br><br>If the figure is greater than 10% of total expenses, please report the top three activities included in this category in the comments section. |
| 41 | Bowl Expenses | $0 | Input all expenditures related to participation in a post-season bowl game, including:<br><br>• Team travel, lodging and meal expenses.<br>• Bonuses related to bowl participation.<br>• Spirit groups.<br>• Uniforms. |
| | Total Operating Expenses | $94,709,233 | Total of Categories 20-41. |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

## Revenue/Expense Details

1 Ticket        $18,957,247 Input revenue received for sales of admissions to athletic events. This may include:
Sales

- Public and faculty sales.
- Student sales
- Shipping and Handling fees.

Please report amounts paid in excess of ticket's face value to obtain preferential seating or priority in Category 8 (Contributions).

| Revenues by Source | Men's Teams Only Ticket Sales | Women's Teams Only Ticket Sales | Not Allocated by Gender Ticket Sales |
|---|---|---|---|
| Baseball | 83,151 | | |
| Basketball | 15,101,909 | 118,437 | |
| Football | 3,412,370 | | |
| Golf | 0 | 0 | |
| Rowing | | 0 | |
| Soccer | | 39,447 | |
| Softball | | 36,493 | |
| Swimming and Diving | | 0 | |
| Tennis | | 0 | |
| Track and Field, X-Country | 718 | 718 | |
| Volleyball | | 110,319 | |
| Others | | | |
| Subtotal All Teams | 18,598,148 | 305,414 | 0 |
| Revenue Not Related to Specific Teams | | | 53,685 |
| Total Revenue | 18,598,148 | 305,414 | 53,685 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| 2 | Direct State or Other Government Support | $0 Input state, municipal, federal and other appropriations made in support of athletics. |
|---|---|---|

This amount includes funding specifically earmarked for the athletics department by government agencies for which the institution cannot reallocate.

Any state or other government support appropriated to the university, for which the university determines the dollar allocation to the athletics department shall be reported in Direct Institutional Support (Category 4).

| Revenues by Source | Men's Teams Only Direct State or Other Government Support | Women's Teams Only Direct State or Other Government Support | Not Allocated by Gender Direct State or Other Government Support |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 0 | 0 | 0 |
| Revenue Not Related to Specific Teams | | | |
| Total Revenue | 0 | 0 | 0 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

3   Student Fees      $304,801 Input student fees assessed and restricted for support of intercollegiate athletics.

| Revenues by Source | Men's Teams Only Student Fees | Women's Teams Only Student Fees | Not Allocated by Gender Student Fees |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 0 | 0 | 0 |
| Revenue Not Related to Specific Teams | | | 304,801 |
| Total Revenue | 0 | 0 | 304,801 |

**Reporting Institution:** University of Kansas         **Reporting Year (FY):** 2017

| 4 Direct Institutional Support | $1,616,107 | Input direct funds provided by the institution to athletics for the operations of intercollegiate athletics including: |

- Unrestricted funds allocated to the athletics department by the university (e.g. state funds, tuition, tuition discounts/waivers, transfers)
- Federal work study support for student workers employed by athletics.
- Endowment unrestricted income, spending policy distributions and other investment income distributed to athletics in the reporting year to support athletic operations. Athletics restricted endowment income for athletics should be reported in Category 17.

| Revenues by Source | Men's Teams Only Direct Institutional Support | Women's Teams Only Direct Institutional Support | Not Allocated by Gender Direct Institutional Support |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 0 | 0 | 0 |
| Revenue Not Related to Specific Teams | | | 1,616,107 |
| Total Revenue | 0 | 0 | 1,616,107 |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

| 5 | Less - Transfers to Institution | $0 If the institution allocated funds to athletics as represented in Categories 3-4 and the athletics department provided a transfer of funds back to the institution in the reporting year, report the transfer amount as a negative in this category. The transfer amount may not exceed the total of Categories 3-4. Transfers back to the institution in excess of Categories 3-4 should be reported in Category 50 - excess transfers to institution. |

| Revenues by Source | Men's Teams Only Less - Transfers to Institution | Women's Teams Only Less - Transfers to Institution | Not Allocated by Gender Less - Transfers to Institution |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 0 | 0 | 0 |
| Revenue Not Related to Specific Teams | | | |
| Total Revenue | 0 | 0 | 0 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| 6 Indirect Institutional Support | $0 Input value of costs covered and services provided by the institution to athletics but <u>not charged</u> to athletics including: |
|---|---|

- Administrative services provided by the university to athletics but not charged such as HR, Accounting and IT.
- Facilities maintenance.
- Security.
- Risk Management.
- Utilities.

Do not include depreciation.

Note: This category should equal Category 36. If the institution is paying for debt service, leases, or rental fees for athletic facilities, but not charging to athletics, include those amounts in Category 6A.

| Revenues by Source | Men's Teams Only Indirect Institutional Support | Women's Teams Only Indirect Institutional Support | Not Allocated by Gender Indirect Institutional Support |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 0 | 0 | 0 |
| Revenue Not Related to Specific Teams | | | |
| Total Revenue | 0 | 0 | 0 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| | |
|---|---|
| 6A Indirect Institutional Support - Athletic Facilities Debt Service, Lease and Rental Fees | $0 Input debt service payments (principal and interest, including internal loan programs), leases and rental fees for athletics facilities for the reporting year provided by the institution to athletics but <u>not charged</u> to athletics.<br><br>Do not report depreciation.<br><br>Note: If the institution is paying for all athletic facilities debt service, lease and rental fees and not charging to athletics, this category will equal Category 34. If athletics or other entities are also paying these expenses or the institution is charging directly to athletics, this category will not equal Category 34. |

| Revenues by Source | Men's Teams Only Indirect Institutional Support - Athletic Facilities Debt Service, Lease and Rental Fees | Women's Teams Only Indirect Institutional Support - Athletic Facilities Debt Service, Lease and Rental Fees | Not Allocated by Gender Indirect Institutional Support - Athletic Facilities Debt Service, Lease and Rental Fees |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 0 | 0 | 0 |
| Revenue Not Related to Specific Teams | | | |
| Total Revenue | 0 | 0 | 0 |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

7     Guarantees          $580,232 Input revenue received from participation in away games.

| Revenues by Source | Men's Teams Only Guarantees | Women's Teams Only Guarantees | Not Allocated by Gender Guarantees |
|---|---|---|---|
| Baseball | | | |
| Basketball | 427,232 | | |
| Football | 150,000 | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | 3,000 | |
| Others | | | |
| Subtotal All Teams | 577,232 | 3,000 | 0 |
| Revenue Not Related to Specific Teams | | | |
| Total Revenue | 577,232 | 3,000 | 0 |

**Reporting Institution:** University of Kansas                **Reporting Year (FY):** 2017

8 Contributions $21,748,629 Input contributions **provided <u>and</u> used by athletics** in the reporting year including:

- Amounts received from individuals, corporations, associations, foundations, clubs or other organizations designated for the operations of the athletics program.
- Funds contributed by outside contributors for the payment of debt service, lease payments or rental fee expenses for athletic facilities in the reporting year.
- Amounts received above face value for tickets.

Contributions shall include cash and marketable securities.

Do not report:

- Pledges until funds are provided to athletics for use.
- Contributions to be used in other reporting years.

| Revenues by Source | Men's Teams Only Contributions | Women's Teams Only Contributions | Not Allocated by Gender Contributions |
|---|---|---|---|
| Baseball | 1,000 | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | 760 | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 1,000 | 760 | 0 |
| Revenue Not Related to Specific Teams | | | 21,746,869 |
| Total Revenue | 1,000 | 760 | 21,746,869 |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

9 In-Kind $1,293,895 Input market value of in-kind contributions in the reporting year including:

- Dealer provided automobiles.
- Equipment.
- Services.
- Nutritional product.

All in-kind contributions that are made as a result of a licensing or sponsorship agreement should be reported in Category 15.

Please offset in-kind values in the appropriate expense category.

| Revenues by Source | Men's Teams Only In-Kind | Women's Teams Only In-Kind | Not Allocated by Gender In-Kind |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 0 | 0 | 0 |
| Revenue Not Related to Specific Teams | | | 1,293,895 |
| Total Revenue | 0 | 0 | 1,293,895 |

**Reporting Institution:** University of Kansas                **Reporting Year (FY):** 2017

| 10 | Compensation and Benefits provided by a third party | $0 | Input all benefits provided by a third party and contractually guaranteed by the institution, but not included on the institution's W-2. These may include: |

- Car stipend.
- Country club membership.
- Allowances for clothing, housing, entertainment.
- Speaking fees.
- Camps compensation.
- Media income.
- Shoe and apparel income.

The total of this category should equal expense Categories 23 and 25 combined.

| Revenues by Source | Men's Teams Only Compensation and Benefits provided by a third party | Women's Teams Only Compensation and Benefits provided by a third party | Not Allocated by Gender Compensation and Benefits provided by a third party |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 0 | 0 | 0 |
| Revenue Not Related to Specific Teams | | | |
| Total Revenue | 0 | 0 | 0 |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

| 11 | Media Rights | $25,118,673 | Input **all** revenue received for radio, television, internet, digital and e-commerce rights, including the portion of conference distributions related to media rights - if applicable. |
|---|---|---|---|

Consult with your conference offices if you do not have the media rights distribution amount available.

| Revenues by Source | Men's Teams Only Media Rights | Women's Teams Only Media Rights | Not Allocated by Gender Media Rights |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | 18,475,596 | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 18,475,596 | 0 | 0 |
| Revenue Not Related to Specific Teams | | | 6,643,077 |
| Total Revenue | 18,475,596 | 0 | 6,643,077 |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

| 12 | NCAA Distributions | $2,809,377 | Input revenues received from all NCAA distributions including NCAA championships reimbursements and payments received from the NCAA for hosting a championship. |
|----|------|------|------|

In some cases, NCAA distributions may be provided by the conference office. Consult with the conference office for the amount if you do not have it available and include in this category.

| Revenues by Source | Men's Teams Only NCAA Distributions | Women's Teams Only NCAA Distributions | Not Allocated by Gender NCAA Distributions |
|---|---|---|---|
| Baseball | 0 | | |
| Basketball | 2,737,180 | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | 13,564 | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | 2,713 | |
| Track and Field, X-Country | 26,310 | 26,310 | |
| Volleyball | | 3,300 | |
| Others | | | |
| Subtotal All Teams | 2,763,490 | 45,887 | 0 |
| Revenue Not Related to Specific Teams | | | |
| Total Revenue | 2,763,490 | 45,887 | 0 |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

| 13 | Conference Distributions (Non Media and Non Bowl) | $11,068,826 | Input all revenues received by conference distribution, excluding portions of distribution relating to media rights (reported in Category 11) or NCAA distributions (reported in Category 12). |
|----|----|----|----|

Note: Conference distributions of revenue generated by a post-season bowl to conference members should be recorded in this category. Distributions for reimbursement of post-season bowl expenses should be included in Category 19.

| Revenues by Source | Men's Teams Only Conference Distributions (Non Media and Non Bowl) | Women's Teams Only Conference Distributions (Non Media and Non Bowl) | Not Allocated by Gender Conference Distributions (Non Media and Non Bowl) |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | 11,068,826 | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 11,068,826 | 0 | 0 |
| Revenue Not Related to Specific Teams | | | |
| Total Revenue | 11,068,826 | 0 | 0 |

**Reporting Institution:** University of Kansas        **Reporting Year (FY):** 2017

| 14 | Program, Novelty, Parking and Concession Sales | $1,211,999 | Input revenues from: |

- Game Programs.
- Novelties.
- Food and Concessions.
- Parking.

Advertising should be included in Category 15.

| Revenues by Source | Men's Teams Only Program, Novelty, Parking and Concession Sales | Women's Teams Only Program, Novelty, Parking and Concession Sales | Not Allocated by Gender Program, Novelty, Parking and Concession Sales |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | 37,220 | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 37,220 | 0 | 0 |
| Revenue Not Related to Specific Teams | | | 1,174,779 |
| Total Revenue | 37,220 | 0 | 1,174,779 |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

| 15 | Royalties, Licensing, Advertisement and Sponsorships | $5,749,672 Input revenues from: |

- Sponsorships.
- Licensing Agreements.
- Advertisement.
- Royalties.
- In-kind products and services as part of sponsorship agreement.

An allocation may be necessary to distinguish revenues generated by athletics versus the university if payments are combined.

| Revenues by Source | Men's Teams Only Royalties, Licensing, Advertisement and Sponsorships | Women's Teams Only Royalties, Licensing, Advertisement and Sponsorships | Not Allocated by Gender Royalties, Licensing, Advertisement and Sponsorships |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 0 | 0 | 0 |
| Revenue Not Related to Specific Teams | | | 5,749,672 |
| Total Revenue | 0 | 0 | 5,749,672 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

16 Sports Camp Revenues          $2,855 Input amounts received by the athletics department for sports camps and clinics.

| Revenues by Source | Men's Teams Only Sports Camp Revenues | Women's Teams Only Sports Camp Revenues | Not Allocated by Gender Sports Camp Revenues |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 0 | 0 | 0 |
| Revenue Not Related to Specific Teams | | | 2,855 |
| Total Revenue | 0 | 0 | 2,855 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| 17 | Athletics Restricted Endowment and Investments Income | $3,374,466 | Please report <u>spending policy distributions</u> from athletics restricted endowments and <u>investment income used for athletics operations in the reporting year</u>. |
|---|---|---|---|

This category includes only restricted investment and endowment income **used** for the operations of intercollegiate athletics; institutional allocations of income from unrestricted endowments qualify as "Direct Institutional Support" and should be reported in Category 4.

Note: Please make sure amounts reported are only up to the amount of expenses covered by the endowment for the reporting year.

| Revenues by Source | Men's Teams Only Athletics Restricted Endowment and Investments Income | Women's Teams Only Athletics Restricted Endowment and Investments Income | Not Allocated by Gender Athletics Restricted Endowment and Investments Income |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 0 | 0 | 0 |
| Revenue Not Related to Specific Teams | | | 3,374,466 |
| Total Revenue | 0 | 0 | 3,374,466 |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

| 18 | Other Operating Revenue | $1,414,682 | Input any operating revenues received by athletics in the report year which cannot be classified into one of the stated categories. |

If the figure is greater than 10% of total revenues, please report the top three activities included in this category in the comments section.

| Revenues by Source | Men's Teams Only Other Operating Revenue | Women's Teams Only Other Operating Revenue | Not Allocated by Gender Other Operating Revenue |
|---|---|---|---|
| Baseball | 3,454 | | |
| Basketball | | | |
| Football | 204 | | |
| Golf | | | |
| Rowing | | 327 | |
| Soccer | | 630 | |
| Softball | | 9 | |
| Swimming and Diving | | 413 | |
| Tennis | | | |
| Track and Field, X-Country | 20,460 | 16,354 | |
| Volleyball | | 60 | |
| Others | | | |
| Subtotal All Teams | 24,118 | 17,793 | 0 |
| Revenue Not Related to Specific Teams | | | 1,372,771 |
| Total Revenue | 24,118 | 17,793 | 1,372,771 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

19 Bowl
Revenues

$0 Input all amounts received related to participation in a post-season bowl game,
including:

- Expense reimbursements.
- Ticket sales.

| Revenues by Source | Men's Teams Only Bowl Revenues | Women's Teams Only Bowl Revenues | Not Allocated by Gender Bowl Revenues |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 0 | 0 | 0 |
| Revenue Not Related to Specific Teams | | | |
| Total Revenue | 0 | 0 | 0 |

NCAA Membership Financial Reporting System                              Page 33 of 75

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

Total Operating Revenues                    $95,251,461 Total of Categories 1-19.

| Revenues by Source | Men's Teams Only Total Operating Revenues | Women's Teams Only Total Operating Revenues | Not Allocated by Gender Total Operating Revenues |
|---|---|---|---|
| Baseball | 87,605 | | |
| Basketball | 18,266,321 | 118,437 | |
| Football | 33,144,216 | | |
| Golf | 0 | 0 | |
| Rowing | | 327 | |
| Soccer | | 53,641 | |
| Softball | | 36,502 | |
| Swimming and Diving | | 1,173 | |
| Tennis | | 2,713 | |
| Track and Field, X-Country | 47,488 | 43,382 | |
| Volleyball | | 116,679 | |
| Others | | | |
| Subtotal All Teams | 51,545,630 | 372,854 | 0 |
| Revenue Not Related to Specific Teams | | | 43,332,977 |
| Total Revenue | 51,545,630 | 372,854 | 43,332,977 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| 20 Athletic Student Aid | *Total Dollar Amount* | $11,202,004 | Input the total amount of athletic student-aid for the reporting year including:

- Summer school.
- Tuition discounts and waivers (unless it is a discount or waiver available to the general student body).
- Aid given to student-athletes who are inactive (medical reasons) or no longer eligible (exhausted eligibility).

Athletics aid awarded to non-athletes (student-managers, graduate assistants, trainers) should be reported as Expenses Not Related to Specific Teams. It is permissible to report only dollars in the Expenses Not Related to Specific Teams row as long as you have reported non- zero entries for Equivalencies, Number of Students, and Dollars (all 3 required for at least one sport).

**Note: Pell grants are provided by the government, not the institution or athletics department, and therefore should be excluded from reporting in this category.**

This information can be managed within the NCAA's Compliance Assistance (CA) software. The information entered into compliance assistance will automatically populate to the athletic student aid section within the NCAA Financial Reporting System when the CA import feature is selected.

*Total Equivalencies Awarded*   252.68

*Total Students Receiving Aid*   429

## Male Athlete Scholarships

| Sport | Athletic Aid Equivalency (A) | Exhausted Eligibility or Medical Equivalency (B) | Total Equivalencies Awarded in 2016-2017 (A+B) | Number of Students Receiving Athletic Aid | Total Dollar Amount |
|---|---|---|---|---|---|
| Baseball | 13.17 | | 13.17 | 32 | 502,666 |
| Basketball | 12 | 0 | 12 | 13 | 855,802 |
| Football | 79.49 | 4.5 | 83.99 | 98 | 3,495,542 |
| Golf | 3.9 | 0.6 | 4.5 | 12 | 212,355 |
| Track and Field, X-Country | 10.01 | 3.59 | 13.6 | 40 | 585,509 |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

| Sport | Athletic Aid Equivalency (A) | Exhausted Eligibility or Medical Equivalency (B) | Total Equivalencies Awarded in 2016-2017 (A+B) | Number of Students Receiving Athletic Aid | Total Dollar Amount |
|---|---|---|---|---|---|
| Expenses Not Related to Specific Teams | | | 0 | | |
| Totals | 118.57 | 8.69 | 127.26 | 195 | 5,651,874 |

## Female Athlete Scholarships

| Sport | Athletic Aid Equivalency (A) | Exhausted Eligibility or Medical Equivalency (B) | Total Equivalencies Awarded in 2016-2017 (A+B) | Number of Students Receiving Athletic Aid | Total Dollar Amount |
|---|---|---|---|---|---|
| Basketball | 10 | 5 | 15 | 15 | 633,277 |
| Golf | 6.5 | | 6.5 | 10 | 321,086 |
| Rowing | 20.97 | 1.3 | 22.27 | 64 | 744,717 |
| Soccer | 11.45 | 2.55 | 14 | 26 | 613,570 |
| Softball | 9.38 | 4.02 | 13.4 | 24 | 547,897 |
| Swimming and Diving | 14.01 | 0.4 | 14.41 | 29 | 620,898 |
| Tennis | 8.5 | | 8.5 | 9 | 423,296 |
| Track and Field, X-Country | 12.87 | 5.97 | 18.84 | 44 | 776,909 |
| Volleyball | 10.5 | 2 | 12.5 | 13 | 528,916 |
| Expenses Not Related to Specific Teams | | | | | |
| Totals | 104.18 | 21.24 | 125.42 | 234 | 5,210,566 |

## Not Allocated by Gender Scholarships

| Sport | Athletic Aid Equivalency (A) | Exhausted Eligibility or Medical Equivalency (B) | Total Equivalencies Awarded in 2016-2017 (A+B) | Number of Students Receiving Athletic Aid | Total Dollar Amount |
|---|---|---|---|---|---|
| Expenses Not Related to Specific Teams | | | | | 339,564 |
| Totals | 0 | 0 | 0 | 0 | 339,564 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

21 Guarantees $1,526,124 Input amounts paid to visiting participating institutions, including per diems and/or travel and meal expenses.

| Expenses by Object of Expenditure | Men's Teams Only Guarantees | Women's Teams Only Guarantees | Not Allocated by Gender Guarantees |
|---|---|---|---|
| Baseball | 72,435 | | |
| Basketball | 495,000 | 118,000 | |
| Football | 650,000 | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | 7,000 | |
| Softball | | 26,000 | |
| Swimming and Diving | | 4,000 | |
| Tennis | | | |
| Track and Field, X-Country | 18,216 | 18,216 | |
| Volleyball | | 21,449 | |
| Others | | | |
| Subtotal All Teams | 1,235,651 | 194,665 | 0 |
| Expenses Not Related to Specific Teams | | | 95,808 |
| Total Expenses | 1,235,651 | 194,665 | 95,808 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| | | |
|---|---|---|
| 22 | Coaching Salaries, Benefits and Bonuses paid by the University and Related Entities | $15,267,864 Input compensation, bonuses and benefits paid to all coaches reportable on the university or related entities W-2 and 1099 forms inclusive of: |

- Gross wages and bonuses.
- Benefits including allowances, speaking fees, retirement, stipends, memberships, media income, tuition reimbursement and earned deferred compensation.

Place any severance payments in Category 26.

Note: Bonuses related to participation in a post-season bowl game should be included in Category 41.

| | | |
|---|---|---|
| 23 | Coaching Salaries, Benefits and Bonuses paid by a Third Party | $0 Input compensation, bonuses and benefits paid to all coaches by a third party and contractually guaranteed by the institution, but not included on the institutions W-2 including: |

- Car stipend.
- Country club membership.
- Allowances for clothing, housing, entertainment.
- Speaking fees.
- Camps compensation.
- Media income.
- Shoe and apparel income.

Expense Category 23 and 25 should equal Category 10.

Note: Bonuses related to participation in a post-season bowl game should be included in Category 41.

## Men's Teams Coaching Expenses

| Sport | Men's Teams Head Coaches | | | | Men's Teams Assistant Coaches | | | |
|---|---|---|---|---|---|---|---|---|
| | Number of Positions | FTE | Coaching Salaries, Benefits and Bonuses paid by the University and Related Entities | Coaching Salaries, Benefits and Bonuses paid by a Third Party | Number of Positions | FTE | Coaching Salaries, Benefits and Bonuses paid by the University and Related Entities | Coaching Salaries, Benefits and Bonuses paid by a Third Party |
| Baseball | 1 | 1 | 268,252 | | 2 | 2 | 293,656 | |
| Basketball | 1 | 1 | 4,951,805 | | 3 | 3 | 1,293,548 | |
| Football | 1 | 1 | 1,365,483 | | 9 | 9 | 3,005,112 | |

**Reporting Institution:** University of Kansas  **Reporting Year (FY):** 2017

| Sport | Number of Positions | FTE | Men's Teams Head Coaches Coaching Salaries, Benefits and Bonuses paid by the University and Related Entities | Coaching Salaries, Benefits and Bonuses paid by a Third Party | Number of Positions | FTE | Men's Teams Assistant Coaches Coaching Salaries, Benefits and Bonuses paid by the University and Related Entities | Coaching Salaries, Benefits and Bonuses paid by a Third Party |
|---|---|---|---|---|---|---|---|---|
| Golf | 1 | 1 | 202,208 | | 1 | 1 | 87,878 | |
| Track and Field, X-Country | 1 | 0.5 | 155,281 | | 5 | 2.5 | 278,993 | |
| Subtotal All Teams | 5 | 4.5 | 6,943,029 | 0 | 20 | 17.5 | 4,959,187 | 0 |
| Expenses Not Related to Specific Teams | | | | | | | | |
| Total Expenses | | | 6,943,029 | 0 | | | 4,959,187 | 0 |

## Women's Teams Coaching Expenses

| Sport | Number of Positions | FTE | Women's Teams Head Coaches Coaching Salaries, Benefits and Bonuses paid by the University and Related Entities | Coaching Salaries, Benefits and Bonuses paid by a Third Party | Number of Positions | FTE | Women's Teams Assistant Coaches Coaching Salaries, Benefits and Bonuses paid by the University and Related Entities | Coaching Salaries, Benefits and Bonuses paid by a Third Party |
|---|---|---|---|---|---|---|---|---|
| Basketball | 1 | 1 | 365,753 | | 3 | 3 | 488,779 | |
| Golf | 1 | 1 | 101,711 | | 1 | 1 | 61,200 | |
| Rowing | 1 | 1 | 104,547 | | 2 | 2 | 112,095 | |
| Soccer | 1 | 1 | 214,286 | | 2 | 2 | 167,911 | |
| Softball | 1 | 1 | 233,209 | | 2 | 2 | 194,288 | |
| Swimming and Diving | 1 | 1 | 119,907 | | 2 | 2 | 119,874 | |
| Tennis | 1 | 1 | 132,825 | | 1 | 1 | 65,546 | |
| Track and Field, X-Country | 1 | 0.5 | 155,281 | | 5 | 2.5 | 278,993 | |
| Volleyball | 1 | 1 | 248,599 | | 2 | 2 | 200,844 | |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| Sport | Women's Teams Head Coaches | | | | Women's Teams Assistant Coaches | | | |
|---|---|---|---|---|---|---|---|---|
| | Number of Positions | FTE | Coaching Salaries, Benefits and Bonuses paid by the University and Related Entities | Coaching Salaries, Benefits and Bonuses paid by a Third Party | Number of Positions | FTE | Coaching Salaries, Benefits and Bonuses paid by the University and Related Entities | Coaching Salaries, Benefits and Bonuses paid by a Third Party |
| Subtotal All Teams | 9 | 8.5 | 1,676,118 | 0 | 20 | 17.5 | 1,689,530 | 0 |
| Expenses Not Related to Specific Teams | | | | | | | | |
| Total Expenses | | | 1,676,118 | 0 | | | 1,689,530 | 0 |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

| | | |
|---|---|---|
| 24 | Support Staff/ Administrative Compensation, Benefits and Bonuses paid by the University and Related Entities | $21,092,261 Input compensation, bonuses and benefits paid to all administrative and support staff reportable on the university or related entities (e.g. foundations or booster clubs) W-2 and 1099 forms inclusive of: |

- Gross wages and bonuses.
- Benefits including allowances, speaking fees, retirement, stipends, memberships, media income, tuition reimbursement and earned deferred compensation.

Staff members responsible for the gender-specific athletics department, but not a specific sport (i.e., director of men's athletics), will have their compensation figures reported as Expenses Not Related to Specific Teams fields. Athletics department staff members who assist both men's and women's teams (sports information director, academic advisor) will be reported as Not Allocated by Gender column.

| | | |
|---|---|---|
| 25 | Support Staff/ Administrative Compensation, Benefits and Bonuses paid by Third Party | $0 Input compensation, bonuses and benefits paid to administrative and support staff by a third party and contractually guaranteed by the institution, but not included on the institutions W-2 including: |

- Car stipend.
- Country club membership.
- Allowances for clothing, housing, entertainment.
- Speaking fees.
- Camps compensation.
- Media income.
- Shoe and apparel income.

Expense Category 23 and 25 should equal Category 10.

| Expenses by Object of Expenditure | Men's Teams Only | | Women's Teams Only | | Not Allocated by Gender | |
|---|---|---|---|---|---|---|
| | Support Staff/ Administrative Compensation, Benefits and Bonuses paid by the University and Related Entities | Support Staff/ Administrative Compensation, Benefits and Bonuses paid by Third Party | Support Staff/ Administrative Compensation, Benefits and Bonuses paid by the University and Related Entities | Support Staff/ Administrative Compensation, Benefits and Bonuses paid by Third Party | Support Staff/ Administrative Compensation, Benefits and Bonuses paid by the University and Related Entities | Support Staff/ Administrative Compensation, Benefits and Bonuses paid by Third Party |
| Baseball | 85,031 | | | | | |
| Basketball | 547,538 | | 351,359 | | | |

**Reporting Institution:** University of Kansas

**Reporting Year (FY):** 2017

| Expenses by Object of Expenditure | Men's Teams Only | | Women's Teams Only | | Not Allocated by Gender | |
|---|---|---|---|---|---|---|
| | Support Staff/ Administrative Compensation, Benefits and Bonuses paid by the University and Related Entities | Support Staff/ Administrative Compensation, Benefits and Bonuses paid by Third Party | Support Staff/ Administrative Compensation, Benefits and Bonuses paid by the University and Related Entities | Support Staff/ Administrative Compensation, Benefits and Bonuses paid by Third Party | Support Staff/ Administrative Compensation, Benefits and Bonuses paid by the University and Related Entities | Support Staff/ Administrative Compensation, Benefits and Bonuses paid by Third Party |
| Football | 1,393,896 | | | | | |
| Golf | 6,022 | | 4,951 | | | |
| Rowing | | | 99,405 | | | |
| Soccer | | | 48,681 | | | |
| Softball | | | 3,932 | | | |
| Swimming and Diving | | | 7,140 | | | |
| Tennis | | | 2,976 | | | |
| Track and Field, X-Country | 163,245 | | 163,245 | | | |
| Volleyball | | | 20,819 | | | |
| Others | | | | | | |
| Subtotal All Teams | 2,195,732 | 0 | 702,508 | 0 | 0 | 0 |
| Expenses Not Related to Specific Teams | | | 18,194,021 | 0 | | |
| Total Expenses | 2,195,732 | 0 | 18,896,529 | 0 | 0 | 0 |

NCAA Membership Financial Reporting System

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

26 Severance          $18,769 Input severance payments and applicable benefits recognized for past coaching
   Payments                      and administrative personnel.

| Expenses by Object of Expenditure | Men's Teams Only Severance Payments | Women's Teams Only Severance Payments | Not Allocated by Gender Severance Payments |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | 11,065 | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 0 | 11,065 | 0 |
| Expenses Not Related to Specific Teams | | | 7,704 |
| Total Expenses | 0 | 11,065 | 7,704 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

27  Recruiting  $2,032,037  Input transportation, lodging and meals for prospective student-athletes and institutional personnel on official and unofficial visits, telephone call charges, postage and such. Include value of use of institution's own vehicles or airplanes as well as in-kind value of loaned or contributed transportation.

| Expenses by Object of Expenditure | Men's Teams Only Recruiting | Women's Teams Only Recruiting | Not Allocated by Gender Recruiting |
|---|---|---|---|
| Baseball | 88,076 | | |
| Basketball | 507,513 | 231,365 | |
| Football | 778,461 | | |
| Golf | 25,742 | 18,748 | |
| Rowing | | 30,168 | |
| Soccer | | 73,803 | |
| Softball | | 47,060 | |
| Swimming and Diving | | 35,870 | |
| Tennis | | 36,230 | |
| Track and Field, X-Country | 55,271 | 57,132 | |
| Volleyball | | 30,776 | |
| Others | | | |
| Subtotal All Teams | 1,455,063 | 561,152 | 0 |
| Expenses Not Related to Specific Teams | | | 15,822 |
| Total Expenses | 1,455,063 | 561,152 | 15,822 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

28  Team   $6,440,781   Input air and ground travel, lodging, meals and incidentals (including housing costs
    Trave                incurred during school break period) for competition related to preseason, regular season
    l                    and non-bowl postseason. Amounts incurred for food and lodging for housing the team
                         before a home game also should be included. Use of the institution's own vehicles or
                         airplanes as well as in-kind value of donor-provided transportation.

                         Note: Expenses related to post-season bowls should be included in Category 41.

| Expenses by Object of Expenditure | Men's Teams Only Team Travel | Women's Teams Only Team Travel | Not Allocated by Gender Team Travel |
|---|---|---|---|
| Baseball | 605,810 | | |
| Basketball | 1,089,304 | 918,181 | |
| Football | 1,292,954 | | |
| Golf | 113,100 | 74,426 | |
| Rowing | | 311,915 | |
| Soccer | | 226,774 | |
| Softball | | 297,700 | |
| Swimming and Diving | | 134,521 | |
| Tennis | | 140,296 | |
| Track and Field, X-Country | 305,531 | 294,572 | |
| Volleyball | | 306,232 | |
| Others | | | |
| Subtotal All Teams | 3,406,699 | 2,704,617 | 0 |
| Expenses Not Related to Specific Teams | | | 329,465 |
| Total Expenses | 3,406,699 | 2,704,617 | 329,465 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| 29 | Sports Equipment, Uniforms and Supplies | $5,261,363 | Input items that are provided to the teams only. Equipment amounts are those expended from current or operating funds. Include value of in-kind equipment provided. |

Note: Expenses related to post-season bowls should be included in Category 41.

| Expenses by Object of Expenditure | Men's Teams Only Sports Equipment, Uniforms and Supplies | Women's Teams Only Sports Equipment, Uniforms and Supplies | Not Allocated by Gender Sports Equipment, Uniforms and Supplies |
|---|---|---|---|
| Baseball | 467,962 | | |
| Basketball | 74,631 | 40,116 | |
| Football | 917,255 | | |
| Golf | 26,057 | 23,640 | |
| Rowing | | 97,425 | |
| Soccer | | 16,012 | |
| Softball | | 53,356 | |
| Swimming and Diving | | 51,128 | |
| Tennis | | 25,090 | |
| Track and Field, X-Country | 34,228 | 28,568 | |
| Volleyball | | 24,497 | |
| Others | | | |
| Subtotal All Teams | 1,520,133 | 359,832 | 0 |
| Expenses Not Related to Specific Teams | | | 3,381,398 |
| Total Expenses | 1,520,133 | 359,832 | 3,381,398 |

**Reporting Institution:** University of Kansas                     **Reporting Year (FY):** 2017

| 30 | Game Expenses | $3,544,344 | Input game-day expenses other than travel which are necessary for intercollegiate athletics competition, including officials, security, event staff, ambulance, etc. Input any payments back to the NCAA for hosting a tournament.

Note: Expenses related to post-season bowls should be included in Category 41. |

| Expenses by Object of Expenditure | Men's Teams Only Game Expenses | Women's Teams Only Game Expenses | Not Allocated by Gender Game Expenses |
|---|---|---|---|
| Baseball | 154,600 | | |
| Basketball | 985,485 | 382,065 | |
| Football | 943,728 | | |
| Golf | 4,216 | 115 | |
| Rowing | | 31,977 | |
| Soccer | | 47,421 | |
| Softball | | 78,332 | |
| Swimming and Diving | | 2,651 | |
| Tennis | | 16,032 | |
| Track and Field, X-Country | 87,760 | 48,958 | |
| Volleyball | | 74,129 | |
| Others | | | |
| Subtotal All Teams | 2,175,789 | 681,680 | 0 |
| Expenses Not Related to Specific Teams | | | 686,875 |
| Total Expenses | 2,175,789 | 681,680 | 686,875 |

**Reporting Institution:** University of Kansas               **Reporting Year (FY):** 2017

31  Fund Raising, Marketing   $3,071,893  Input costs associated with fund raising, marketing and promotion for
    and Promotion                         media guides, brochures, recruiting publications and such.

| Expenses by Object of Expenditure | Men's Teams Only Fund Raising, Marketing and Promotion | Women's Teams Only Fund Raising, Marketing and Promotion | Not Allocated by Gender Fund Raising, Marketing and Promotion |
|---|---|---|---|
| Baseball | 3,893 | | |
| Basketball | 9,635 | 15,642 | |
| Football | 177,096 | | |
| Golf | 316 | 679 | |
| Rowing | | 3,844 | |
| Soccer | | 2,609 | |
| Softball | | 2,290 | |
| Swimming and Diving | | 1,111 | |
| Tennis | | 2,454 | |
| Track and Field, X-Country | 1,879 | 1,115 | |
| Volleyball | | 85 | |
| Others | | | |
| Subtotal All Teams | 192,819 | 29,829 | 0 |
| Expenses Not Related to Specific Teams | | | 2,849,245 |
| Total Expenses | 192,819 | 29,829 | 2,849,245 |

**Reporting Institution:** University of Kansas      **Reporting Year (FY):** 2017

32 Sports Camp Expenses      $0 Input all expenses paid by the athletics department, including non-athletics personnel salaries and benefits, from hosting sports camps and clinics. Athletics personnel salaries and benefits should be reported in Categories 22-25.

| Expenses by Object of Expenditure | Men's Teams Only Sports Camp Expenses | Women's Teams Only Sports Camp Expenses | Not Allocated by Gender Sports Camp Expenses |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 0 | 0 | 0 |
| Expenses Not Related to Specific Teams | | | |
| Total Expenses | 0 | 0 | 0 |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

| 33 | Spirit Groups | $87,595 | Include support for spirit groups including bands, cheerleaders, mascots, dancers, etc. |

Note: Expenses related to post-season bowls should be included in Category 41.

| Expenses by Object of Expenditure | Men's Teams Only Spirit Groups | Women's Teams Only Spirit Groups | Not Allocated by Gender Spirit Groups |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 0 | 0 | 0 |
| Expenses Not Related to Specific Teams | | | 87,595 |
| Total Expenses | 0 | 0 | 87,595 |

**Reporting Institution:** University of Kansas

**Reporting Year (FY):** 2017

34 Athletic Facilities Debt Service, Leases and Rental Fee

$11,189,277 Input debt service payments (principal and interest, including internal loan programs), leases and rental fees for athletics facilities for the reporting year regardless of entity paying (athletics, institution or other).

Do not report depreciation.

Note: If the institution is paying for all debt service, leases, or rental fees for athletic facilities but not charging to athletics, this category should equal Category 6A. If athletics or other entities are paying these expenses or the institution is charging directly to athletics, this category will not equal Category 6A.

| Expenses by Object of Expenditure | Men's Teams Only Athletic Facilities Debt Service, Leases and Rental Fee | Women's Teams Only Athletic Facilities Debt Service, Leases and Rental Fee | Not Allocated by Gender Athletic Facilities Debt Service, Leases and Rental Fee |
|---|---|---|---|
| Baseball | 261 | | |
| Basketball | 43 | | |
| Football | 103,312 | | |
| Golf | 33,390 | 33,390 | |
| Rowing | | 4,911 | |
| Soccer | | 471,906 | |
| Softball | | 475,506 | |
| Swimming and Diving | | 1,838 | |
| Tennis | | 343,080 | |
| Track and Field, X-Country | 479,406 | 479,406 | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 616,412 | 1,810,037 | 0 |
| Expenses Not Related to Specific Teams | | | 8,762,828 |
| Total Expenses | 616,412 | 1,810,037 | 8,762,828 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| 35 | Direct Overhead and Administrative Expenses | $4,156,927 | Input overhead and administrative expenses <u>paid by or charged directly to athletics</u> including: |

- Administrative/Overhead fees charged by the institution to athletics.
- Facilities maintenance.
- Security.
- Risk Management.
- Utilities.
- Equipment Repair.
- Telephone.
- Other Administrative Expenses.

| Expenses by Object of Expenditure | Men's Teams Only Direct Overhead and Administrative Expenses | Women's Teams Only Direct Overhead and Administrative Expenses | Not Allocated by Gender Direct Overhead and Administrative Expenses |
|---|---|---|---|
| Baseball | | | |
| Basketball | 5,673 | 3,000 | |
| Football | 97,885 | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | 2,000 | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | 300 | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 103,858 | 5,000 | 0 |
| Expenses Not Related to Specific Teams | | | 4,048,069 |
| Total Expenses | 103,858 | 5,000 | 4,048,069 |

NCAA Membership Financial Reporting System                    Page 52 of 75

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| 36 | Indirect Institutional Support | $0 Input overhead and administrative expenses **NOT** paid by or charged directly to athletics including: |

- Administrative/Overhead fees not charged by the institution to athletics.
- Facilities maintenance.
- Security.
- Risk Management.
- Utilities.
- Equipment Repair.
- Telephone.
- Other Administrative Expenses.

Do not report depreciation.

Note: This category should equal Category 6.

| Expenses by Object of Expenditure | Men's Teams Only Indirect Institutional Support | Women's Teams Only Indirect Institutional Support | Not Allocated by Gender Indirect Institutional Support |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 0 | 0 | 0 |
| Expenses Not Related to Specific Teams | | | |
| Total Expenses | 0 | 0 | 0 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| 37 | Medical Expenses and Insurance | $794,566 | Input medical expenses and medical insurance premiums for student-athletes. |

| Expenses by Object of Expenditure | Men's Teams Only Medical Expenses and Insurance | Women's Teams Only Medical Expenses and Insurance | Not Allocated by Gender Medical Expenses and Insurance |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 0 | 0 | 0 |
| Expenses Not Related to Specific Teams | | | 794,566 |
| Total Expenses | 0 | 0 | 794,566 |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

38     Memberships and Dues          $470,442 Input memberships, conference and association dues.

| Expenses by Object of Expenditure | Men's Teams Only<br>Memberships and Dues | Women's Teams Only<br>Memberships and Dues | Not Allocated by Gender<br>Memberships and Dues |
|---|---|---|---|
| Baseball | 14,723 | | |
| Basketball | 26,140 | 6,783 | |
| Football | 56,441 | | |
| Golf | 17,965 | 8,683 | |
| Rowing | | 4,876 | |
| Soccer | | 6,783 | |
| Softball | | 15,638 | |
| Swimming and Diving | | 3,725 | |
| Tennis | | 1,274 | |
| Track and Field, X-Country | 6,677 | 5,091 | |
| Volleyball | | 9,216 | |
| Others | | | |
| Subtotal All Teams | 121,946 | 62,069 | 0 |
| Expenses Not Related to Specific Teams | | | 286,427 |
| Total Expenses | 121,946 | 62,069 | 286,427 |

**Reporting Institution:** University of Kansas

**Reporting Year (FY):** 2017

39 Student-Athlete Meals (non-travel)

$2,639,984 Include meal allowance and food/snacks provided to student-athletes.

Note: Meals provided during team travel should be reported in Category 28.

| Expenses by Object of Expenditure | Men's Teams Only Student-Athlete Meals (non-travel) | Women's Teams Only Student-Athlete Meals (non-travel) | Not Allocated by Gender Student-Athlete Meals (non-travel) |
|---|---|---|---|
| Baseball | 6,584 | | |
| Basketball | 134,608 | 85,805 | |
| Football | 2,240,285 | | |
| Golf | 1,584 | 3,280 | |
| Rowing | | 661 | |
| Soccer | | 2,208 | |
| Softball | | 4,485 | |
| Swimming and Diving | | 14,930 | |
| Tennis | | 4,275 | |
| Track and Field, X-Country | 11,524 | 11,049 | |
| Volleyball | | 9,034 | |
| Others | | | |
| Subtotal All Teams | 2,394,585 | 135,727 | 0 |
| Expenses Not Related to Specific Teams | | | 109,672 |
| Total Expenses | 2,394,585 | 135,727 | 109,672 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| 40 | Other Operating Expenses | $5,913,002 | Input any operating expenses paid by athletics in the report year which cannot be classified into one of the stated categories, including: |

- Non-team travel (conferences, etc.).
- Team banquets and awards.

If the figure is greater than 10% of total expenses, please report the top three activities included in this category in the comments section.

| Expenses by Object of Expenditure | Men's Teams Only Other Operating Expenses | Women's Teams Only Other Operating Expenses | Not Allocated by Gender Other Operating Expenses |
|---|---|---|---|
| Baseball | 28,073 | | |
| Basketball | 149,318 | 62,662 | |
| Football | 544,488 | | |
| Golf | 5,022 | 13,203 | |
| Rowing | | 26,481 | |
| Soccer | | 31,099 | |
| Softball | | 17,467 | |
| Swimming and Diving | | 17,475 | |
| Tennis | | 3,153 | |
| Track and Field, X-Country | 61,248 | 53,516 | |
| Volleyball | | 54,292 | |
| Others | | | |
| Subtotal All Teams | 788,149 | 279,348 | 0 |
| Expenses Not Related to Specific Teams | | | 4,845,505 |
| Total Expenses | 788,149 | 279,348 | 4,845,505 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

41   Bowl Expenses    $0 Input all expenditures related to participation in a post-season bowl game, including:

- Team travel, lodging and meal expenses.
- Bonuses related to bowl participation.
- Spirit groups.
- Uniforms.

| Expenses by Object of Expenditure | Men's Teams Only Bowl Expenses | Women's Teams Only Bowl Expenses | Not Allocated by Gender Bowl Expenses |
|---|---|---|---|
| Baseball | | | |
| Basketball | | | |
| Football | | | |
| Golf | | | |
| Rowing | | | |
| Soccer | | | |
| Softball | | | |
| Swimming and Diving | | | |
| Tennis | | | |
| Track and Field, X-Country | | | |
| Volleyball | | | |
| Others | | | |
| Subtotal All Teams | 0 | 0 | 0 |
| Expenses Not Related to Specific Teams | | | |
| Total Expenses | 0 | 0 | 0 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

Total Operating Expenses                    $94,709,233 Total of Categories 20-41.

| Expenses by Object of Expenditure | Men's Teams Only Total Operating Expenses | Women's Teams Only Total Operating Expenses | Not Allocated by Gender Total Operating Expenses |
|---|---|---|---|
| Baseball | 2,592,022 | | |
| Basketball | 11,126,043 | 3,702,787 | |
| Football | 17,061,938 | | |
| Golf | 735,855 | 665,112 | |
| Rowing | | 1,573,022 | |
| Soccer | | 1,930,063 | |
| Softball | | 2,010,225 | |
| Swimming and Diving | | 1,135,068 | |
| Tennis | | 1,196,527 | |
| Track and Field, X-Country | 2,245,068 | 2,372,051 | |
| Volleyball | | 1,528,888 | |
| Others | | | |
| Subtotal All Teams | 33,760,926 | 16,113,743 | 0 |
| Expenses Not Related to Specific Teams | 0 | 18,194,021 | 26,640,543 |
| Total Expenses | 33,760,926 | 34,307,764 | 26,640,543 |

**Reporting Institution:** University of Kansas      **Reporting Year (FY):** 2017

## Athletics Participation

Table 638 Table 1 - - - Athletics Participation. A participant is a student-athlete who, as of the day of a varsity
1        team's first scheduled contest in the traditional season: (a) is listed as a team member; (b) practices
         with the varsity team and receives coaching from one or more varsity coaches; or (c) receives
         athletically-related student aid.

Any student who satisfies one or more of the criteria above is a participant, including a student on a
team the institution designates or defines as junior varsity, freshman, or novice, or a student who
does not play in a scheduled contest, whether for medical reasons or to preserve eligibility (i.e., a
redshirt).

Student-athletes who participate in more than one sport should be counted in each sport. The Coed
Teams column is marked based on the content of the sports sponsored table (Mixed Sports) in the
School Info page. **Male practice players are NOT to be included as participants in this table.**

| Sport | Coed Teams | Number of Participants Men's Teams | Women's Teams | Number of Participants Participating on a Second Team Men's Teams | Women's Teams | Number of Participants Participating on a Third Team Men's Teams | Women's Teams |
|---|---|---|---|---|---|---|---|
| Baseball | | 37 | | | | | |
| Basketball | | 15 | 15 | | | | |
| Cross Country | | 18 | 20 | 18 | 20 | 18 | 20 |
| Football | | 109 | | | | | |
| Golf | | 12 | 8 | | | | |
| Rowing | | | 70 | | | | |
| Soccer | | | 27 | | | | |
| Softball | | | 22 | | | | |
| Swimming and Diving | | | 30 | | | | |
| Tennis | | | 7 | | | | |
| Track, Indoor | | 59 | 58 | 59 | 58 | 18 | 20 |
| Track, Outdoor | | 60 | 56 | 60 | 56 | 18 | 20 |
| Volleyball | | | 15 | | | | |
| Others | | | | | | | |
| Total Participants | | 310 | 328 | 137 | 134 | 54 | 60 |
| Participant Proportion | | 48.6% | 51.4% | | | | |
| Unduplicated Count of Participants | | 232 | 251 | | | | |

NCAA Membership Financial Reporting System                    Page 60 of 75

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

## Head Coaching Assignments - Men's Teams

Table 2A                              5 Table 2A - - - Head Coaches Assignments Men's Teams

| Sport | Male Coaches - Head Count | | | | Female Coaches - Head Count | | | |
| | Full Time Coaching Duties | Part Time Coaching Duties | Full Time University Employee | Part Time University Employee or Volunteer | Full Time Coaching Duties | Part Time Coaching Duties | Full Time University Employee | Part Time University Employee or Volunteer |
|---|---|---|---|---|---|---|---|---|
| Baseball | 1 | | 1 | | | | | |
| Basketball | 1 | | 1 | | | | | |
| Football | 1 | | 1 | | | | | |
| Golf | 1 | | 1 | | | | | |
| Track and Field, X-Country | | 1 | 1 | | | | | |
| Others | | | | | | | | |
| Coaching Position Totals | 4 | 1 | 5 | 0 | 0 | 0 | 0 | 0 |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

## Head Coaching Assignments - Women's Teams

Table 2B                         9 Table 2B - - - Head Coaches Assignments Women's Teams

| Sport | Male Coaches - Head Count | | | | Female Coaches - Head Count | | | |
|---|---|---|---|---|---|---|---|---|
| | Full Time Coaching Duties | Part Time Coaching Duties | Full Time University Employee | Part Time University Employee or Volunteer | Full Time Coaching Duties | Part Time Coaching Duties | Full Time University Employee | Part Time University Employee or Volunteer |
| Basketball | 1 | | 1 | | | | | |
| Golf | | | | | 1 | | 1 | |
| Rowing | 1 | | 1 | | | | | |
| Soccer | 1 | | 1 | | | | | |
| Softball | | | | | 1 | | 1 | |
| Swimming and Diving | 1 | | 1 | | | | | |
| Tennis | 1 | | 1 | | | | | |
| Track and Field, X-Country | | 1 | 1 | | | | | |
| Volleyball | 1 | | 1 | | | | | |
| Others | | | | | | | | |
| Coaching Position Totals | 6 | 1 | 7 | 0 | 2 | 0 | 2 | 0 |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

## Assistant Coaching Assignments - Men's Teams

Table 3A                              29 Table 3A - - - Assistant Coaches Assignments Men's Teams

| Sport | Assistant Coaches of Men's Teams | | | | | | | |
| | Male Coaches - Head Count | | | | Female Coaches - Head Count | | | |
| | Full Time Coaching Duties | Part Time Coaching Duties | Full Time University Employee | Part Time University Employee or Volunteer | Full Time Coaching Duties | Part Time Coaching Duties | Full Time University Employee | Part Time University Employee or Volunteer |
|---|---|---|---|---|---|---|---|---|
| Baseball | 2 | 1 | 2 | 1 | | | | |
| Basketball | 3 | | 3 | | | | | |
| Football | 9 | 2 | 9 | 2 | | | | |
| Golf | 1 | | 1 | | | | | |
| Track and Field, X-Country | | 8 | 4 | 4 | | 3 | 1 | 2 |
| Others | | | | | | | | |
| Coaching Position Totals | 15 | 11 | 19 | 7 | 0 | 3 | 1 | 2 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

## Assistant Coaching Assignments - Women's Teams

·Table 3B                    28 Table 3B - - - Assistant Coaches Assignments Women's Teams

| Sport | Assistant Coaches of Women's Teams | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Male Coaches - Head Count | | | | Female Coaches - Head Count | | | |
| | Full Time Coaching Duties | Part Time Coaching Duties | Full Time University Employee | Part Time University Employee or Volunteer | Full Time Coaching Duties | Part Time Coaching Duties | Full Time University Employee | Part Time University Employee or Volunteer |
| Basketball | | | | | 3 | | 3 | |
| Golf | | | | | 1 | | 1 | |
| Rowing | | | | | 2 | | 2 | |
| Soccer | 1 | | 1 | | 1 | | 1 | |
| Softball | 1 | | 1 | | 1 | 1 | 1 | 1 |
| Swimming and Diving | 1 | | 1 | | 1 | | 1 | |
| Tennis | | | | | 1 | | 1 | |
| Track and Field, X-Country | | 8 | 4 | 4 | | 3 | 1 | 2 |
| Volleyball | 1 | | 1 | | 1 | 1 | 1 | 1 |
| Others | | | | | | | | |
| Coaching Position Totals | 4 | 8 | 8 | 4 | 11 | 5 | 12 | 4 |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

## Other Reporting Items

AUP Data Categories:

**50 - Excess Transfers to Institution:**
**51 - Conference Realignment Expenses:**
**52 - Total Athletics Related Debt:** $35,284,196
**53 - Total Institutional Debt:** $798,089,147
**54 - Athletics Dedicated Endowments:** $17,722,483
**55 - Institutional Endowments:** $84,452,010
**56 - Athletics Related Capital Expenditures:** $5,361,087

Other Data Categories:

**Institutional Expenses:** $1,217,187,599
**Athletically-Related Facilities Annual Debt Service:** $4,210,479
**Institution's Annual Debt Service:** $63,400,000
**Institution's Education and General Expenses:** $1,025,578,936
**Average Cost of Full Grant-in-Aid - In-State:** $25,158
**Average Cost of Full Grant-in-Aid - Out-of-State:** $41,078
**Average Cost of Attendance - In-State:** $25,438
**Average Cost of Attendance - Out-of-State:** $41,358

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

## Revenue Distribution - Sports Sponsored

**Distribution Year: 2018**
**Academic Year of Sport Sponsorship Information: 2016-17**

| Men's Sports | Women's Sports | Mixed Sports |
|---|---|---|
| x Baseball | x Softball | |
| x Football | x Women's Basketball | |
| x Men's Basketball | x Women's Cross Country | |
| x Men's Cross Country | x Women's Golf | |
| x Men's Golf | x Women's Rowing | |
| x Men's Track, Indoor | x Women's Soccer | |
| x Men's Track, Outdoor | x Women's Swimming and Diving | |
| | x Women's Tennis | |
| | x Women's Track, Indoor | |
| | x Women's Track, Outdoor | |
| | x Women's Volleyball | |
| **Total Men's Sports Sponsored: 7** | **Total Women's Sports Sponsored: 11** | **Total Mixed Sports Sponsored:** |
| **Current Year's Submission of Sports Sponsored: 18** | **Previous Year's Submission of Sports Sponsored: 18** | **Variance: 0** |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

## Revenue Distribution - Grants-in-Aid

**Distribution Year: 2018**
**Academic Year of Grant-in-Aid Information: 2016-17**

### Men's Team Sports

| Men's Team Sport | Athletic Aid Equivalency (A) | Exhausted Eligibility or Medical Equivalency (B) | Total Revenue Distribution Equivalencies Awarded (A+B) |
|---|---|---|---|
| Baseball | 13.17 | 0 | 13.17 |
| Basketball | 12 | 0 | 12 |
| Football | 79.49 | 4.5 | 83.99 |
| Golf | 3.9 | 0.6 | 4.5 |
| Track and Field, X-Country | 10.01 | 3.59 | 13.6 |
| **Total Men's** | 118.57 | 8.69 | 127.26 |

### Women's Team Sports

| Women's Team Sport | Athletic Aid Equivalency (A) | Exhausted Eligibility or Medical Equivalency (B) | Total Revenue Distribution Equivalencies Awarded (A+B) |
|---|---|---|---|
| Basketball | 10 | 5 | 15 |
| Golf | 6.5 | 0 | 6.5 |
| Rowing | 20.97 | 1.3 | 22.27 |
| Soccer | 11.45 | 2.55 | 14 |
| Softball | 9.38 | 4.02 | 13.4 |
| Swimming and Diving | 14.01 | 0.4 | 14.41 |
| Tennis | 8.5 | 0 | 8.5 |
| Track and Field, X-Country | 12.87 | 5.97 | 18.84 |
| Volleyball | 10.5 | 2 | 12.5 |
| **Total Women's** | 104.18 | 21.24 | 125.42 |

### Mixed Team Sports

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

| Mixed Team Sport | Athletic Aid Equivalency (A) | Exhausted Eligibility or Medical Equivalency (B) | Total Revenue Distribution Equivalencies Awarded (A+B) |
|---|---|---|---|
| **Total Mixed** | 0 | 0 | 0 |

| Prior Year Total Rev Dist Equivalencies | Current Year Total Rev Dist Equivalencies | Variance Between Prior and Current Year |
|---|---|---|
| 244.66 | 252.68 | 8.02 (3.28%) |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

## Revenue Distribution - Pell Grants

**Distribution Year: 2018**
**Academic Year of Pell Grant Information: 2016-17**

### Men's Team Sports

| Sport | 2016-17 Pell Grants | Total Dollar Amount for SAs on Pell Grants |
|---|---|---|
| Baseball | 4 | 20,360 |
| Basketball | 6 | 31,957 |
| Football | 51 | 224,498 |
| Golf | 1 | 5,765 |
| Track and Field, X-Country | 24 | 90,670 |
| **Men's Total** | **86** | **373,250** |

### Women's Team Sports

| Sport | 2016-17 Pell Grants | Total Dollar Amount for SAs on Pell Grants |
|---|---|---|
| Basketball | 2 | 10,222 |
| Golf | | |
| Rowing | 18 | 79,720 |
| Soccer | 2 | 9,780 |
| Softball | 1 | 1,965 |
| Swimming and Diving | 3 | 14,395 |
| Tennis | 1 | 2,907 |
| Track and Field, X-Country | 8 | 35,337 |
| Volleyball | 2 | 8,673 |
| **Women's Total** | **37** | **162,999** |

### Mixed Team Sports

| Sport | 2016-17 Pell Grants | Total Dollar Amount for SAs on Pell Grants |
|---|---|---|
| **Mixed Total** | **0** | **0** |

| | 2016-17 Pell Grants | Prior Year Pell Grants | Variance Totals | Total Dollar Amount for SAs on Pell Grants |
|---|---|---|---|---|
| **Total** | **123** | **124** | **-1** | **$536,249** |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

## Comments

**Comments:** Kansas Athletics, Inc is a separate non-profit corporation.

**Reporting Institution:** University of Kansas  **Reporting Year (FY):** 2017

## Miscellaneous Information

**Note: These values are calculated from data entered earlier in the system.**

Athletically Related Student Aid

Input the total amount of athletic student-aid for the reporting year including:

- Summer school.
- Tuition discounts and waivers (unless it is a discount or waiver available to the general student body).
- Aid given to student-athletes who are inactive (medical reasons) or no longer eligible (exhausted eligibility).

Athletics aid awarded to non-athletes (student-managers, graduate assistants, trainers) should be reported as Expenses Not Related to Specific Teams. It is permissible to report only dollars in the Expenses Not Related to Specific Teams row as long as you have reported non- zero entries for Equivalencies, Number of Students, and Dollars (all 3 required for at least one sport).

**Note: Pell grants are provided by the government, not the institution or athletics department, and therefore should be excluded from reporting in this category.**

This information can be managed within the NCAA's Compliance Assistance (CA) software. The information entered into compliance assistance will automatically populate to the athletic student aid section within the NCAA Financial Reporting System when the CA import feature is selected.

| | |
|---|---|
| Men's Teams | $5,651,874 |
| Women's Teams | $5,210,566 |
| Total Amount | $10,862,440 |

Recruiting Expenditures

Input transportation, lodging and meals for prospective student-athletes and institutional personnel on official and unofficial visits, telephone call charges, postage and such. Include value of use of institution's own vehicles or airplanes as well as in-kind value of loaned or contributed transportation.

| | |
|---|---|
| Men's Teams | $1,455,063 |
| Women's Teams | $561,152 |
| Total Amount | $2,016,215 |

**Reporting Institution:** University of Kansas                    **Reporting Year (FY):** 2017

Head Coaches Salaries

Input compensation, bonuses and benefits paid to all coaches reportable on the university or related entities W-2 and 1099 forms inclusive of:

- Gross wages and bonuses.
- Benefits including allowances, speaking fees, retirement, stipends, memberships, media income, tuition reimbursement and earned deferred compensation.

Place any severance payments in Category 26.

Note: Bonuses related to participation in a post-season bowl game should be included in Category 41.

| Average Salaries of Head Coaches | Dollars per FTE | FTE's | Dollars per Position | Number of Positions |
|---|---|---|---|---|
| Men's Teams | $1,542,895 | 4.5 | $1,388,606 | 5 |
| Women's Teams | $197,190 | 8.5 | $186,235 | 9 |

Assistant Coaches Salaries

Input compensation, bonuses and benefits paid to all coaches reportable on the university or related entities W-2 and 1099 forms inclusive of:

- Gross wages and bonuses.
- Benefits including allowances, speaking fees, retirement, stipends, memberships, media income, tuition reimbursement and earned deferred compensation.

Place any severance payments in Category 26.

Note: Bonuses related to participation in a post-season bowl game should be included in Category 41.

| Average Salaries of Assistant Coaches | Dollars per FTE | FTE's | Dollars per Position | Number of Positions |
|---|---|---|---|---|
| Men's Teams | $283,382 | 17.5 | $247,959 | 20 |
| Women's Teams | $96,545 | 17.5 | $84,477 | 20 |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

## Statement of Revenues and Expenses
## For the year ended June 30, 2017 (UNAUDITED)

| ID | Item | Football | Men's Basketball | Women's Basketball | Other Sports | Non-Program Specific | Total |
|----|------|----------|------------------|--------------------|--------------|----------------------|-------|
| *Revenues* | | | | | | | |
| 1 | Ticket Sales | $3,412,370 | $15,101,909 | $118,437 | $270,846 | $53,685 | $18,957,247 |
| 2 | Direct State or Other Government Support | $0 | $0 | $0 | $0 | $0 | $0 |
| 3 | Student Fees | $0 | $0 | $0 | $0 | $304,801 | $304,801 |
| 4 | Direct Institutional Support | $0 | $0 | $0 | $0 | $1,616,107 | $1,616,107 |
| 5 | Less - Transfers to Institution | $0 | $0 | $0 | $0 | $0 | $0 |
| 6 | Indirect Institutional Support | $0 | $0 | $0 | $0 | $0 | $0 |
| 6A | Indirect Institutional Support - Athletic Facilities Debt Service, Lease and Rental Fees | $0 | $0 | $0 | $0 | $0 | $0 |
| 7 | Guarantees | $150,000 | $427,232 | $0 | $3,000 | $0 | $580,232 |
| 8 | Contributions | $0 | $0 | $0 | $1,760 | $21,746,869 | $21,748,629 |
| 9 | In-Kind | $0 | $0 | $0 | $0 | $1,293,895 | $1,293,895 |
| 10 | Compensation and Benefits provided by a third party | $0 | $0 | $0 | $0 | $0 | $0 |
| 11 | Media Rights | $18,475,596 | $0 | $0 | $0 | $6,643,077 | $25,118,673 |
| 12 | NCAA Distributions | $0 | $2,737,180 | $0 | $72,197 | $0 | $2,809,377 |
| 13 | Conference Distributions (Non Media and Non Bowl) | $11,068,826 | $0 | $0 | $0 | $0 | $11,068,826 |
| 14 | Program, Novelty, Parking and Concession Sales | $37,220 | $0 | $0 | $0 | $1,174,779 | $1,211,999 |
| 15 | Royalties, Licensing, Advertisement and Sponsorships | $0 | $0 | $0 | $0 | $5,749,672 | $5,749,672 |
| 16 | Sports Camp Revenues | $0 | $0 | $0 | $0 | $2,855 | $2,855 |

**Reporting Institution:** University of Kansas          **Reporting Year (FY):** 2017

| ID | Item | Football | Men's Basketball | Women's Basketball | Other Sports | Non-Program Specific | Total |
|----|------|----------|------------------|--------------------|--------------|----------------------|-------|
| 17 | Athletics Restricted Endowment and Investments Income | $0 | $0 | $0 | $0 | $3,374,466 | $3,374,466 |
| 18 | Other Operating Revenue | $204 | $0 | $0 | $41,707 | $1,372,771 | $1,414,682 |
| 19 | Bowl Revenues | $0 | $0 | $0 | $0 | $0 | $0 |
|    | Total Operating Revenues | $33,144,216 | $18,266,321 | $118,437 | $389,510 | $43,332,977 | $95,251,461 |

*Expenses*

| ID | Item | Football | Men's Basketball | Women's Basketball | Other Sports | Non-Program Specific | Total |
|----|------|----------|------------------|--------------------|--------------|----------------------|-------|
| 20 | Athletic Student Aid | $3,495,542 | $855,802 | $633,277 | $5,877,819 | $339,564 | $11,202,004 |
| 21 | Guarantees | $650,000 | $495,000 | $118,000 | $167,316 | $95,808 | $1,526,124 |
| 22 | Coaching Salaries, Benefits and Bonuses paid by the University and Related Entities | $4,370,595 | $6,245,353 | $854,532 | $3,797,384 | $0 | $15,267,864 |
| 23 | Coaching Salaries, Benefits and Bonuses paid by a Third Party | $0 | $0 | $0 | $0 | $0 | $0 |
| 24 | Support Staff/ Administrative Compensation, Benefits and Bonuses paid by the University and Related Entities | $1,393,896 | $547,538 | $351,359 | $605,447 | $18,194,021 | $21,092,261 |
| 25 | Support Staff/ Administrative Compensation, Benefits and Bonuses paid by Third Party | $0 | $0 | $0 | $0 | $0 | $0 |
| 26 | Severance Payments | $0 | $0 | $0 | $11,065 | $7,704 | $18,769 |
| 27 | Recruiting | $778,461 | $507,513 | $231,365 | $498,876 | $15,822 | $2,032,037 |
| 28 | Team Travel | $1,292,954 | $1,089,304 | $918,181 | $2,810,877 | $329,465 | $6,440,781 |
| 29 | Sports Equipment, Uniforms and Supplies | $917,255 | $74,631 | $40,116 | $847,963 | $3,381,398 | $5,261,363 |
| 30 | Game Expenses | $943,728 | $985,485 | $382,065 | $546,191 | $686,875 | $3,544,344 |
| 31 | Fund Raising, Marketing and Promotion | $177,096 | $9,635 | $15,642 | $20,275 | $2,849,245 | $3,071,893 |
| 32 | Sports Camp Expenses | $0 | $0 | $0 | $0 | $0 | $0 |
| 33 | Spirit Groups | $0 | $0 | $0 | $0 | $87,595 | $87,595 |

**Reporting Institution:** University of Kansas        **Reporting Year (FY):** 2017

| ID | Item | Football | Men's Basketball | Women's Basketball | Other Sports | Non-Program Specific | Total |
|---|---|---|---|---|---|---|---|
| 34 | Athletic Facilities Debt Service, Leases and Rental Fee | $103,312 | $43 | $0 | $2,323,094 | $8,762,828 | $11,189,277 |
| 35 | Direct Overhead and Administrative Expenses | $97,885 | $5,673 | $3,000 | $2,300 | $4,048,069 | $4,156,927 |
| 36 | Indirect Institutional Support | $0 | $0 | $0 | $0 | $0 | $0 |
| 37 | Medical Expenses and Insurance | $0 | $0 | $0 | $0 | $794,566 | $794,566 |
| 38 | Memberships and Dues | $56,441 | $26,140 | $6,783 | $94,651 | $286,427 | $470,442 |
| 39 | Student-Athlete Meals (non-travel) | $2,240,285 | $134,608 | $85,805 | $69,614 | $109,672 | $2,639,984 |
| 40 | Other Operating Expenses | $544,488 | $149,318 | $62,662 | $311,029 | $4,845,505 | $5,913,002 |
| 41 | Bowl Expenses | $0 | $0 | $0 | $0 | $0 | $0 |
| | **Total Operating Expenses** | $17,061,938 | $11,126,043 | $3,702,787 | $17,983,901 | $44,834,564 | $94,709,233 |
| | **Excess (Deficiencies) of Revenues Over (Under) Expenses** | **$16,082,278** | **$7,140,278** | **-$3,584,350** | **-$17,594,391** | **-$1,501,587** | **$542,228** |